# EXHIBIT 3

**To Defendants' July 15, 2026 Memorandum in Opposition to Plaintiff's Motion for Expedited Discovery**

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF VIRGINIA**
**(Alexandria Division)**

| | |
|---|---|
| **GREYSTONE SERVICING COMPANY LLC,**<br><br>***Plaintiff,***<br><br>***v.***<br><br>**CWCAPITAL ASSET MANAGEMENT LLC, et al.,**<br><br>***Defendants.*** | **Case No.: 1:26-cv-02014** |

**DECLARATION OF DARREN J. GLUCK**

I, Darren J. Gluck, hereby declare as follows:

1. I am over 18 years of age.

2. I am a co-founder of BellOak, LLC (dba BellOak Advisors), a dedicated commercial mortgage-backed securities ("CMBS") Operating Advisor and Asset Representations Reviewer that provides independent, third-party surveillance and oversight on behalf of CMBS certificateholders. I am also the co-founder of ThornOak Capital, LLC, a commercial real estate advisory and investment firm specializing in complex debt and equity restructuring with a primary focus on the CMBS sector.

3. I have more than 20 years of experience in the commercial real estate finance market with a primary focus in CMBS. Prior to co-founding BellOak and ThornOak, I was Head of CMBS B-Piece Acquisitions at Argentic Investment Management ("Argentic"), a manager of commercial real estate lending and investment vehicles. I was a member of the Executive Management Team and the Investment Committee. Before joining Argentic, I was the Chief Credit

Officer and a senior member of the Credit Committee at Benefit Street Partners ("BSP"). I was one of the initial members of the BSP real estate finance team. Prior to BSP, I spent ten years at LNR Partners, now owned by Starwood Property Trust, where I was a Senior Vice President and leading member of LNR's B-Piece buying team. A copy of my CV is attached here as **Exhibit 1**.

4. I make this declaration based on my experience and personal knowledge. However, my analysis is necessarily preliminary based on the limited information available.

## I. CMBS Loans

5. A CMBS is a type of security in the form of a bond that is sold to investors. The CMBS bonds are backed by commercial and multifamily mortgages, instead of residential mortgages as in the case of RMBS bonds. A CMBS transaction can consist of either one (a single-asset, single-borrower ("SASB")) or more (conduit) CMBS loans, which are collectively known as a "Trust." CMBS loans are mortgages on commercial or multifamily properties that are originated by lenders (banks and debt funds) with the intent to be sold into a CMBS securitization transaction.

6. For a conduit CMBS, multiple lenders (generally three to ten lenders) aggregate various commercial loans, securitize them into a CMBS, and then sell the securities on the secondary market to investors, who can then earn returns commensurate with the bond (or tranche) Credit Rating that they buy.

7. For a conduit CMBS, a pooling and servicing agreement ("PSA") governs the servicing of the securitized loans. For a SASB CMBS, a trust and servicing agreement ("TSA") governs. The TSA/PSA defines all of the terms of the securitization, including servicer compensation for both the master servicer and special servicer.

8. Day-to-day administration of CMBS loans is handled by a master servicer,

including collection of mortgage payments from borrowers, unless or until an event in the PSA/TSA occurs that triggers transfer of responsibility of the loan(s) to a special servicer. The PSA/TSA outlines the specific authority possessed by the master and special servicers.

9. The PSA/TSA also requires that the servicer administer the CMBS loans according to the "servicing standard," which reflects a standard duty of care that all servicers must adhere to.

10. A trustee holds the loan documents and distributes payments collected by the servicer to the bondholders.

11. The Operating Advisor ("OA"), a role that was introduced as part of the Dodd-Frank regulations, is an independent third-party firm hired to oversee and monitor the actions of the special servicer. The OA's primary purpose is to protect the financial interests of investment-grade bondholders by preventing conflicted decisions and promoting transparency during the loan resolution process.

12. If a loan defaults, the special servicer's role is to resolve the CMBS loan default, and they may utilize many different strategies, such as a loan modification, forbearance agreement, receivership, foreclosure, and/or property sale.

## II. CMBS Reporting Requirements

13. After the global financial crisis of 2008, the Dodd-Frank Wall Street Reform and Consumer Protection Act of 2010 significantly altered CMBS reporting requirements.

14. Today, the Securities and Exchange Commission's ("SEC") Regulation AB II, issued in 2016, explains what information must be disclosed relating to asset-backed securities, including CMBS. Specifically, 17 C.F.R. § 229.1111(h)(1) states: "If the asset pool includes…commercial mortgages…provide asset-level information for each asset or security in the pool in the manner specified in Schedule AL (§ 229.1125)." Such filings are publicly available

on SEC's EDGAR.[1]

15. In the monthly remittance reports, filed on EDGAR, certain deal participants are identified, including the name of the special servicer. A sample monthly remittance report is attached as **Exhibit 2**.

16. In addition to mandatory reporting through EDGAR, there are industry and commercial services that track and make available large quantities of data to industry participants.

17. The Commercial Real Estate Finance Council ("CREFC") is the leading industry trade group for the commercial real estate finance industry. It monitors, collects, and publishes a great deal of information relating to CMBS. Information published by CREFC is available to all members, which include approximately 400 firms and 19,000 individuals. The firms that are members of CREFC include 400 Capital Management, BellOak, CWCapital, Greystone, Hogan Lovells Cadwalader, Prime Finance, and Venable.

18. There are also several commercial financial analytics organizations that track, aggregate, analyze, and provide industry information. These include Bloomberg, Fitch Ratings, Morningstar, Green Street, Intex Solutions, KBRA, and Trepp.

**III. Conduit CMBS**

19. Most of the assets at issue in this litigation are conduit CMBS B-Pieces owned by third-party investors.

20. In a CMBS, the tranches are generally divided into two categories, investment grade (from AAA to BBB-) and sub-investment grade — the "B-piece." The B-Piece is also known as the "First Loss Bonds" as B-piece investors must wait until all A-piece investors are fully paid

[1] EDGAR, which stands for Electronic Data Gathering, Analysis, and Retrieval, is the SEC's online database where investment firms and public companies must submit their mandatory financial disclosures.

before receiving bond principal payments themselves, and experience principal losses first. In exchange however, B-piece investors enjoy much higher projected returns than senior bond investors.

21. Prior to Dodd-Frank, the majority owner of any bond in the pool could "control" the entire Trust. One change that Dodd-Frank implemented was that there are now only certain bonds that are "control eligible" (as outlined in the PSA). These control eligible bonds are generally the bottom one to three bonds in the Trust and included in the B-Piece. The investor that controls the majority of the B-piece is the controlling class representative ("CCR"), also often referred to as the directing certificateholder ("DCH"). When a CMBS loan enters special servicing, the CCR has certain control and approval rights. These rights include the appointment of the special servicer, which also means that the CCR can replace the special servicer, at any time, for any reason, whenever they so desire, so long as the replacement servicer is a rated CMBS Special Servicer and the replacement is in accordance with a Rating Agency Confirmation process (as required in each respective PSA or TSA). In other words, the replacement of the special servicer does not require cause.

22. Often, B-piece buyers themselves operate a special servicing affiliate or entity, meaning that they can essentially appoint themselves as special servicer. This is expressly permitted by the Dodd-Frank Act.

## IV. My preliminary analysis of alleged trade secrets

23. I have been asked to evaluate, as a preliminary matter and on an emergency basis, whether certain categories of materials identified by Greystone Servicing Company, LLC ("Greystone") as alleged trade secrets appear to contain information not generally known in the industry and whether possession of such information would help another special servicer unfairly

compete against Greystone.

24. I have read the Complaint and its exhibits. Based on my review, it is my preliminary opinion that Greystone materially overstates the secrecy and competitive significance of several categories of information at issue.

25. Greystone alleges that David King sent confidential materials and information from his Greystone email account to his personal email account prior to the end of his employment with Greystone. These emails include: (1) forwarding an email account "address book" and contact information on October 13, 2025; (2) forwarding "List of Securitizations and CCRs" excel spreadsheet on October 23, 2025; (3) forwarding "Top_20_SS_Loans_by_Fees_10.31.2025" excel spreadsheet on November 6, 2025; (4) forwarding "400CM – NI Watchlist Reporting" excel spreadsheet on November 10, 2025; (5) forwarding "Greystone CMBS B-Piece Presentation.New Version" file on November 19, 2025; and (6) forwarding "Greystone_Bond_Portfolio" excel spreadsheet on November 21, 2025.

26. As described by Greystone, these materials are, in my opinion, unlikely to contain trade secret information that would help another special servicer unfairly compete against Greystone.

27. The special servicing industry is highly transparent, and information concerning securitizations, special servicers, loan status, delinquency, watchlist status, and workout strategy is reported to investors, trustees, master servicers, and other market participants through Securities and Exchange Commission ("SEC") filings, rating agency reports, and other commercial data providers such as Trepp and Bloomberg.

28. CMBS transaction information, including the identity of the securitization trust, master servicer, and special servicer; loan and delinquency status; and watchlist or special

servicing status, is commonly and publicly available through Commercial Real Estate Finance Council ("CREFC") Investor Reporting Package ("IRP"), trustee and servicer reports, Securities and Exchange Commission ("SEC") filings, rating agency reports, and other commercial data providers such as Trepp and Bloomberg.

29. **Email address book.** I have reviewed Greystone's allegations that King exported and emailed to himself his Greystone email address book, described by Greystone as containing contacts at issuers, CCRs, brokers, and Greystone customers.

30. The identities and contact information of CMBS market participants are widely known and readily ascertainable through CREFC reporting, industry conferences, public disclosures, and other industry sources.

31. Further, it is frequent and common in the industry for B-piece holders to spread their special servicing assignments amongst competing companies. In other words, Greystone's clients are not likely to be exclusively Greystone's clients. As I can ascertain from publicly available data—both 400 Capital and Prime Finance worked with CW and other special servicers prior to 2025.

32. **List of securitizations and CCRs.** I have reviewed Greystone's allegations that King emailed himself a file titled "List of Securitizations and CCRs.xlsx."

33. As discussed previously, the identity of special servicers and CCRs for CMBS deals is commonly reported and tracked in the industry. Further, every special servicer must file an annual Regulation AB Report, which details all Trusts for which they were the named special servicer for the reporting year. A market participant could easily compile a substantially similar list of CCR's from government and industry sources. I say substantially similar because sometimes bonds are freely tradable and the CCR may change. In those circumstances, I am confident that

one could ascertain the current bondholder by asking various market participants.

34. In my opinion, the list of securitizations and CCRs, as described, is unlikely to constitute information that derives independent economic value from secrecy. It contains data that is substantially public, industry-known, or otherwise readily accessible.

35. **Top 20 SSD Loans by fees.** I have reviewed Greystone's allegations that David King emailed himself a file titled "Top_20_SS_Loans_by_Fees_10.31.2025.xlsx," described by Greystone as containing confidential information regarding the SSD's top 20 loans by revenue generation assumptions and proposed strategies for resolving the special status of each loan.

36. In my opinion, if Greystone's description is correct, I could look up publicly available information (including on EDGAR), as well as utilize commercial data providers such as Bloomberg and Trepp, to project Greystone's top 20 SS loans by fees. The fees earned by special servicers are outlined in the PSA for each securitization, so the exercise is predicting which loans will default and underwriting the projected recovery of the collateral. Having underwritten thousands of commercial real estate loans over my career, I am confident I could get close to their assumptions solely based on publicly available information. Accordingly, it is unlikely to constitute information that derives independent economic value from secrecy. It contains data that is substantially public, industry-known, or otherwise readily accessible via commercial data providers such as Bloomberg and Trepp.

37. **Watchlist.** I have reviewed Greystone's allegations that David King emailed himself a file titled "400CM – NI Watchlist Reporting.xlsx," described by Greystone as containing confidential information relating to potential special servicing deals involving 400 Capital.

38. As discussed above, watchlist or special servicing status, delinquency information, loan seller agreements, and loan performance information are commonly reported and tracked by

rating agencies and commercial data providers. Further, a market participant like 400 Capital also has independent information rights and access to loan and trust information under applicable transaction documents. In addition to the public nature of this information, 400 Capital was an existing client of CW prior to 2025.

39. In my opinion, the Watchlist spreadsheet, as described, is unlikely to constitute information that derives independent economic value from secrecy.

40. **Greystone CMBS presentation.** I have reviewed Greystone's allegations that David King emailed himself a file titled "Greystone CMBS B-Piece Presentation.New Version.pdf," described by Greystone as containing confidential pitch material related to an opportunity they may or may not have elected to pursue.

41. In my opinion, it seems unlikely that there is a trade secret or "special sauce" about a one-off pitch deck. Greystone also does not allege that the target recipient of the .pdf, a third party, was under an NDA or precluded from sharing this information. Nor is that common in the industry when sharing pitch decks. As previously stated, to the extent this document contains information related to servicing for third-party B-piece buyers, this data is substantially public, industry known, or otherwise readily available via commercial data providers such as Bloomberg and Trepp.

42. **Greystone bond portfolio.** I have reviewed Greystone's allegations that David King emailed himself a file titled "Greystone_Bond_Portfolio.xlsx," described by Greystone as containing confidential and trade secret information relating to Greystone's entire owned-bond portfolio.

43. This one is more difficult to address because it depends on what bonds Greystone holds. The ownership information regarding certain bond positions is publicly available yet certain

pieces may not be available, notably minority positions or non-control eligible bonds. However, it is unlikely that there is any value (let alone competitive value) in knowing whether Greystone holds a minority interest in some bond. This is because the only bondholder that can select a special servicer is the majority owner of the control eligible bonds. It is also my understanding that Greystone's bond ownership has nothing to do with the third-party CCR control bond positions or employee solicitation issues presented by this lawsuit. In sum, it is unclear how this document could relate to any of the complained of losses in the Complaint or could be utilized by CW to competitively harm Greystone.

44. I repeat that this is my preliminary analysis based on the allegations in the Complaint and my experience in this industry. I reserve the right to supplement my opinions if asked to do so after reviewing the documents at issue.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Dated: July 15, 2026

Darren J. Gluck
BellOak, LLC

# EXHIBIT 1

## To the July 15, 2026 Declaration of

## Darren J. Gluck

# Darren J. Gluck

(786) 683-8674 | dgluck@belloakadvisors.com

## Professional Experience

**BellOak, LLC (dba "BellOak Advisors") | Dallas, TX** **9/2022 – Present**

*Co-Founder & Principal*

- Co-founded an independent third-party Operating Advisor and Asset Representation Review of CMBS conduit, SASB and CLO transactions.
- BellOak is a dedicated CMBS Operating Advisor and Asset Representations Reviewer ("ARR") that has been organized to provide the requisite independent, third- party surveillance and oversight on behalf of CMBS certificate holders.
- As of June 30, 2026, BellOak is the named OA on 61 CMBS conduit, 41 SASB, and one (1) CLO transaction consisting of $75.3 billion of initial unpaid principal balance.

**ThornOak Capital, LLC | Boca Raton, Florida** **9/2020 –Present**

*Co-Founder & Principal*

- Co-founded a commercial real estate debt investment and advisory firm specializing in complex debt and equity restructuring across all asset classes and locations across the US.
- Provide advisory services to borrowers and sub-debt holders regarding non-performing loans and lender negotiations.
- Source off-market acquisitions of notes, subordinate debt, and assets and facilitate capital raising and debt placement.

**Argentic Investment Management ("AIM")| New York, NY** **4/2017 – 2/2020**

*Head of B-Piece Acquisitions & Executive Team Member*

- Built Argentic's CMBS B-Piece investment platform and led the acquisitions of 17 new issue and one secondary market B-pieces, with equity investments totaling $750 million. The portfolio had incurred no losses during tenure.
- Argentic was the third largest investor in risk retained B-Piece bonds in 2017, acquiring 5 deals and $516.0m of bonds. Argentic was #2 in 2018 acquiring 7 deals, $537.5m of bonds and #3 in 2019 with 4 deals, $308.45m of bonds.
- Sourced, bid, priced, and closed new investments. Managed third party diligence providers for property and loan level underwriting, site inspections, loan document and legal file reviews.
- Negotiated with loan sellers to maximize deal returns, minimize loss risk and finalize pool collateral. Led internal review process, consisting of 60-80 loans per pool, with AIM management team and lead investor, Elliott Capital Management.
- Developed and oversaw investment management and surveillance monitoring guidelines for the portfolio which consisted of approximately 1,500 loans and $14 billion of collateral. Presented results of portfolio review to investment committee on quarterly basis.
- Approved borrower requests on performing loans and special servicer recommendations on non-performing loans and workouts. Approvals included new or modified leases, releases of reserves or other collateral, loan assumptions, loan modifications or restructurings.
- Led hiring process for inaugural Head of Special Servicing position and developed model for the creation of Argentic Services Company – a wholly owned Asset Management subsidiary of AIM.
- Managed a dedicated three-person B-piece investment team and was member of a five-person investment committee and seven-person executive management committee.

**Benefit Street Partners ("BSP")| New York, NY** **9/2014 – 1/2017**

*Managing Director & Chief Credit Officer*

- Approved credit and underwriting for $1.46 billion of fixed rate loans originated for nine securitizations. Evaluated loan documents, third party reports and DDQ/rep exceptions for accuracy and adherence to BSP's underwriting standards.
- Negotiated with B-piece buyers and presented to senior bond investors during roadshows.
- Created policy & procedures manual for CRE debt underwriting, implemented firm wide.
- Cultivated relationships with B-piece buyers and loan sellers for securitizations. Interacted with borrowers and brokers to generate deal flow for BSP's fixed and floating rate businesses.
- Presented originator reviews to rating agencies and securitization partners conforming with Reg AB requirements and to limited partners and investors for periodic fund performance updates.
- Directed underwriting efforts for the acquisition of two first-loss investments and two secondary market acquisitions of Freddie Mac K-series bonds, resulting in a $120 million capital investment.
- Led asset review and due diligence of 85 loan and securities, totaling $1.3 billion in connection with the Realty Finance Trust ("RFT") manager appointment. RFT was a publicly registered, non-traded REIT and was subsequently rebranded BSPRT.
- Founding member of BSP's Commercial Real Estate group, which grew to over 50 professionals. Hired and directly managed three senior underwriters and three analysts. Member of six-person investment committee and four-person risk committee.

# Darren J. Gluck

(786) 683-8674 | dgluck@belloakadvisors.com

## Professional Experience

**LNR Partners, LLC (Starwood Property Trust) ("LNR") | Miami, FL** **12/2004 – 8/2014**

*Sr. Vice President - Acquisitions & Investment Management*

- Evaluated 28 new issue CMBS transactions comprised of 2,500 loans and $33 billion of UPB. LNR invested in 11 of the transactions, deploying $160 million of capital and increased the named special servicer volume by over $11 billion of collateral.
- Led acquisition of below investment grade bonds in 24 CMBS 1.0 and distressed deals, consisting of 7,000 loans and $68 billion in face value. Presented deals to executive committee with recommendations for each loan based on real estate valuation, kick-outs, and estimated losses. Conducted negotiations with loan sellers to finalize pool collateral.
- Developed and presented B-piece investment plan to potential buyers of the LNR platform resulting in Starwood Property Trust's $1.05 billion acquisition of LNR in April 2012.
- Directed the due diligence process supporting LNR's bid on a $9.5 billion European bank pool of US assets. Coordinated, led and reviewed the underwriting of 245 loans, presented conclusions to investment committee and helped source equity from various investor partners.
- Co-led multiple bulk loan sale initiatives including a $1 billion pool and a $350 million hotel loan pool. Responsibilities included valuing the real estate and loans, coordinating due diligence materials for attorney and loan sale advisors and negotiating loan sale agreement with the buyers.
- Co-led analyst rotation program. Hired, trained and led career development for 35 analysts.

**Burger King Corporation ("BKC") | Miami, FL** **3/2003 – 11/2004**

*Analyst – Franchise Financial Restructuring Program*

- Created and executed long-term workout and restructuring solutions for BKC franchisees in financial distress. Resulted in the restructuring of 2,540 restaurants, the closure of more than 800 under-performing restaurants and the relief of over $106 million in franchisee debts.
- Developed, presented, negotiated and executed transactions with complex and dynamic financial models to project restaurant revenues and expenses over a ten-year period.
- Supported managers with valuation, due diligence and negotiations between BKC franchisees and external stakeholders.

## Education

**Richard Ivey School of Business, University of Western Ontario | Ontario, Canada** **2002**

*Bachelor of Arts, Honors Business Administration (HBA)*

- Copenhagen Business School – *Exchange Program, Copenhagen, Denmark (2002)*
- Entrance Scholarship to University of Western Ontario

## Other Interests

- Member of Commercial Real Estate Finance Council ("CREFC") and served on the Board of Governors ("BOG") from June 2023 - June 2025. Frequent panelist at industry conferences and events.
- Investor in *The Logic* (www.thelogic.co), a digital publication targeting the innovation economy – *Toronto, 2019*
- Investor in and Board Member of *Sentinel Labs,* the developer of *Basis* (www.mybasis.io), a cloud-based data aggregation and portfolio management system specifically designed for the Commercial Real Estate industry – *New York, 2016*
- Member of five-person panel hosted by CREFC on Risk Retention entitled "Opportunities, Challenges and Sourcing of Capital under the New Regulatory Regime" – *Washington DC, May 2016*
- Dual American & Canadian citizen

# EXHIBIT 2

## To the July 15, 2026 Declaration of

## Darren J. Gluck

# BMO 2024-5C8 Mortgage Trust

## Commercial Mortgage Pass-Through Certificates Series 2024-5C8

Computershare

## Table of Contents


| Section | Pages |
|---|---|
| Certificate Distribution Detail | 2 |
| Certificate Factor Detail | 3 |
| Certificate Interest Reconciliation Detail | 4 |
| Additional Information | 5 |
| Bond / Collateral Reconciliation - Cash Flows | 6 |
| Bond / Collateral Reconciliation - Balances | 7 |
| Current Mortgage Loan and Property Stratification | 8-12 |
| Mortgage Loan Detail (Part 1) | 13-15 |
| Mortgage Loan Detail (Part 2) | 16-18 |
| Principal Prepayment Detail | 19 |
| Historical Detail | 20 |
| Delinquency Loan Detail | 21 |
| Collateral Stratification and Historical Detail | 22 |
| Specially Serviced Loan Detail - Part 1 | 23 |
| Specially Serviced Loan Detail - Part 2 | 24 |
| Modified Loan Detail | 25 |
| Historical Liquidated Loan Detail | 26 |
| Historical Bond / Collateral Loss Reconciliation Detail | 27 |
| Interest Shortfall Detail - Collateral Level | 28 |
| Supplemental Notes | 29 |


## Contacts


| Role | Party and Contact Information | |
|---|---|---|
| Depositor | BMO Commercial Mortgage Securities LLC c/o BMO Capital Markets Corp. | |
| | Attention: Paul Vanderslice, Michael Birajiclian and David Schell | Paul.Vanderslice@bmo.com, Michael.Birajiclian@bmo.com and David.Schell@bmo.com |
| | 151 West 42nd Street \| New York, NY 10036 \| United States | |
| Master Servicer | Trimont LLC | |
| | Attention: CMBS Servicing | commercial.servicing@trimont.com |
| | One South, 101 South Tryon Street, Suite 1400 \| Charlotte, NC 28280 \| United States | |
| Special Servicer | Greystone Servicing Company LLC | |
| | Attention: Amy Dixon, General Counsel | amy.dixon@greyco.com |
| | 5221 N. O'Connor Blvd., Suite 800 \| Irving, TX 75039 \| United States | |
| Trustee | Computershare Trust Company, N.A. | |
| | Corporate Trust Services (CMBS) | cctcmbsbondadmin@computershare.com; trustadministrationgroup@computershare.com |
| | 9062 Old Annapolis Road \| Columbia, MD 21045 \| United States | |
| Certificate Administrator | Computershare Trust Company, N.A. | |
| | Corporate Trust Services (CMBS) | cctcmbsbondadmin@computershare.com; trustadministrationgroup@computershare.com |
| | 9062 Old Annapolis Road \| Columbia, MD 21045 \| United States | |
| Operating Advisor & Asset Representations Reviewer | Pentalpha Surveillance LLC | |
| | Attention: BMO 2024-5C8 Transaction Manager | notices@pentalphasurveillance.com |
| | 501 John James Audubon Parkway, Suite 401 \| Amherst, NY 14228 \| United States | |



This report is compiled by Computershare Trust Company, N.A. from information provided by third parties. Computershare Trust Company, N.A. has not independently confirmed the accuracy of the information.

Please visit www.ctslink.com for additional information and if applicable, any special notices and any credit risk retention notices. In addition, certificate holders may register online for email notification when special notices are posted. For information or assistance please call 866-846-4526.

© 2021 Computershare. All rights reserved. Confidential.

# BMO 2024-5C8 Mortgage Trust

Computershare

## Commercial Mortgage Pass-Through Certificates
## Series 2024-5C8

## Certificate Distribution Detail

| Class | CUSIP | Pass-Through Rate (2) | Original Balance | Beginning Balance | Principal Distribution | Interest Distribution | Prepayment Penalties | Realized Losses | Total Distribution | Ending Balance | Current Credit Support[1] | Original Credit Support[1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A-1 | 09661XAA6 | 4.833700% | 1,065,000.00 | 776,250.82 | 13,617.97 | 3,126.80 | 0.00 | 0.00 | 16,744.77 | 762,632.85 | 30.01% | 30.00% |
| A-2 | 09661XAB4 | 5.152900% | 115,000,000.00 | 115,000,000.00 | 0.00 | 493,819.58 | 0.00 | 0.00 | 493,819.58 | 115,000,000.00 | 30.01% | 30.00% |
| A-3 | 09661XAC2 | 5.625300% | 578,222,000.00 | 578,222,000.00 | 0.00 | 2,710,560.18 | 0.00 | 0.00 | 2,710,560.18 | 578,222,000.00 | 30.01% | 30.00% |
| A-S | 09661XAF5 | 5.940400% | 112,822,000.00 | 112,822,000.00 | 0.00 | 558,506.51 | 0.00 | 0.00 | 558,506.51 | 112,822,000.00 | 18.63% | 18.63% |
| B | 09661XAG3 | 6.091100% | 48,352,000.00 | 48,352,000.00 | 0.00 | 245,430.72 | 0.00 | 0.00 | 245,430.72 | 48,352,000.00 | 13.75% | 13.75% |
| C | 09661XAH1 | 5.744000% | 35,944,000.00 | 35,944,000.00 | 0.00 | 172,051.95 | 0.00 | 0.00 | 172,051.95 | 35,944,000.00 | 10.13% | 10.13% |
| D | 09661XAL2 | 4.500000% | 9,929,000.00 | 9,929,000.00 | 0.00 | 37,233.75 | 0.00 | 0.00 | 37,233.75 | 9,929,000.00 | 9.13% | 9.13% |
| E-RR | 09661XAN8 | 6.785300% | 21,076,000.00 | 21,076,000.00 | 0.00 | 119,172.48 | 0.00 | 0.00 | 119,172.48 | 21,076,000.00 | 7.00% | 7.00% |
| F-RR | 09661XAQ1 | 6.785300% | 19,837,000.00 | 19,837,000.00 | 0.00 | 112,166.66 | 0.00 | 0.00 | 112,166.66 | 19,837,000.00 | 5.00% | 5.00% |
| G-RR | 09661XAS7 | 6.785300% | 12,398,000.00 | 12,398,000.00 | 0.00 | 70,103.45 | 0.00 | 0.00 | 70,103.45 | 12,398,000.00 | 3.75% | 3.75% |
| J-RR* | 09661XAU2 | 6.785300% | 37,194,388.00 | 37,194,388.00 | 0.00 | 210,033.94 | 0.00 | 0.00 | 210,033.94 | 37,194,388.00 | 0.00% | 0.00% |
| R | 09661XAW8 | 0.000000% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00% | 0.00% |
| **Regular SubTotal** | | | **991,839,388.00** | **991,550,638.82** | **13,617.97** | **4,732,206.02** | **0.00** | **0.00** | **4,745,823.99** | **991,537,020.85** | | |
| | | | | | | | | | | | | |
| X-A | 09661XAD0 | 1.239165% | 694,287,000.00 | 693,998,250.82 | 0.00 | 716,648.49 | 0.00 | 0.00 | 716,648.49 | 693,984,632.85 | | |
| X-B | 09661XAE8 | 0.843747% | 197,118,000.00 | 197,118,000.00 | 0.00 | 138,598.07 | 0.00 | 0.00 | 138,598.07 | 197,118,000.00 | | |
| X-D | 09661XAJ7 | 2.285300% | 9,929,000.00 | 9,929,000.00 | 0.00 | 18,908.95 | 0.00 | 0.00 | 18,908.95 | 9,929,000.00 | | |
| **Notional SubTotal** | | | **901,334,000.00** | **901,045,250.82** | **0.00** | **874,155.51** | **0.00** | **0.00** | **874,155.51** | **901,031,632.85** | | |
| | | | | | | | | | | | | |
| **Deal Distribution Total** | | | | | **13,617.97** | **5,606,361.53** | **0.00** | **0.00** | **5,619,979.50** | | | |

* **Denotes the Controlling Class (if required)**

(1) Calculated by taking (A) the sum of the ending certificate balance of all classes in a series less (B) the sum of (i) the ending certificate balance of the designated class and (ii) the ending certificate balance of all classes which are not subordinate to the designated class and dividing the result by (A).

(2) Pass-Through Rates with respect to any Class of Certificates on next month's Payment Date is expected to be the same as the current respective Pass-Through Rate, subject to any modifications on the underlying loans, any change in certificate or pool balance, any change in the underlying index (if and as applicable), and any other matters provided in the governing documents.

© 2021 Computershare. All rights reserved. Confidential.

# BMO 2024-5C8 Mortgage Trust

Computershare

## Commercial Mortgage Pass-Through Certificates
## Series 2024-5C8

## Certificate Factor Detail

| Class | CUSIP | Beginning Balance | Principal Distribution | Interest Distribution | Interest Shortfalls / (Paybacks) | Cumulative Interest Shortfalls | Prepayment Penalties | Losses | Total Distribution | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **Regular Certificates** | | | | | | | | | | |
| A-1 | 09661XAA6 | 728.87400939 | 12.78682629 | 2.93596244 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 15.72278873 | 716.08718310 |
| A-2 | 09661XAB4 | 1,000.00000000 | 0.00000000 | 4.29408330 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 4.29408330 | 1,000.00000000 |
| A-3 | 09661XAC2 | 1,000.00000000 | 0.00000000 | 4.68775000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 4.68775000 | 1,000.00000000 |
| A-S | 09661XAF5 | 1,000.00000000 | 0.00000000 | 4.95033336 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 4.95033336 | 1,000.00000000 |
| B | 09661XAG3 | 1,000.00000000 | 0.00000000 | 5.07591661 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 5.07591661 | 1,000.00000000 |
| C | 09661XAH1 | 1,000.00000000 | 0.00000000 | 4.78666676 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 4.78666676 | 1,000.00000000 |
| D | 09661XAL2 | 1,000.00000000 | 0.00000000 | 3.75000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 3.75000000 | 1,000.00000000 |
| E-RR | 09661XAN8 | 1,000.00000000 | 0.00000000 | 5.65441640 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 5.65441640 | 1,000.00000000 |
| F-RR | 09661XAQ1 | 1,000.00000000 | 0.00000000 | 5.65441649 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 5.65441649 | 1,000.00000000 |
| G-RR | 09661XAS7 | 1,000.00000000 | 0.00000000 | 5.65441603 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 5.65441603 | 1,000.00000000 |
| J-RR | 09661XAU2 | 1,000.00000000 | 0.00000000 | 5.64692555 | 0.00749092 | 0.34698434 | 0.00000000 | 0.00000000 | 5.64692555 | 1,000.00000000 |
| R | 09661XAW8 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 |
| **Notional Certificates** | | | | | | | | | | |
| X-A | 09661XAD0 | 999.58410689 | 0.00000000 | 1.03220785 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1.03220785 | 999.56449257 |
| X-B | 09661XAE8 | 1,000.00000000 | 0.00000000 | 0.70312234 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 0.70312234 | 1,000.00000000 |
| X-D | 09661XAJ7 | 1,000.00000000 | 0.00000000 | 1.90441636 | 0.00000000 | 0.00000000 | 0.00000000 | 0.00000000 | 1.90441636 | 1,000.00000000 |

© 2021 Computershare. All rights reserved. Confidential.

# BMO 2024-5C8 Mortgage Trust

## Commercial Mortgage Pass-Through Certificates
## Series 2024-5C8

## Certificate Interest Reconciliation Detail

| Class | Accrual Period | Accrual Days | Prior Interest Shortfalls | Accrued Certificate Interest | Net Aggregate Prepayment Interest Shortfall | Distributable Certificate Interest | Interest Shortfalls / (Paybacks) | Payback of Prior Realized Losses | Additional Interest Distribution Amount | Interest Distribution | Cumulative Interest Shortfalls |
|---|---|---|---|---|---|---|---|---|---|---|---|
| A-1 | 05/01/26 - 05/30/26 | 30 | 0.00 | 3,126.80 | 0.00 | 3,126.80 | 0.00 | 0.00 | 0.00 | 3,126.80 | 0.00 |
| A-2 | 05/01/26 - 05/30/26 | 30 | 0.00 | 493,819.58 | 0.00 | 493,819.58 | 0.00 | 0.00 | 0.00 | 493,819.58 | 0.00 |
| A-3 | 05/01/26 - 05/30/26 | 30 | 0.00 | 2,710,560.18 | 0.00 | 2,710,560.18 | 0.00 | 0.00 | 0.00 | 2,710,560.18 | 0.00 |
| X-A | 05/01/26 - 05/30/26 | 30 | 0.00 | 716,648.49 | 0.00 | 716,648.49 | 0.00 | 0.00 | 0.00 | 716,648.49 | 0.00 |
| X-B | 05/01/26 - 05/30/26 | 30 | 0.00 | 138,598.07 | 0.00 | 138,598.07 | 0.00 | 0.00 | 0.00 | 138,598.07 | 0.00 |
| X-D | 05/01/26 - 05/30/26 | 30 | 0.00 | 18,908.95 | 0.00 | 18,908.95 | 0.00 | 0.00 | 0.00 | 18,908.95 | 0.00 |
| A-S | 05/01/26 - 05/30/26 | 30 | 0.00 | 558,506.51 | 0.00 | 558,506.51 | 0.00 | 0.00 | 0.00 | 558,506.51 | 0.00 |
| B | 05/01/26 - 05/30/26 | 30 | 0.00 | 245,430.72 | 0.00 | 245,430.72 | 0.00 | 0.00 | 0.00 | 245,430.72 | 0.00 |
| C | 05/01/26 - 05/30/26 | 30 | 0.00 | 172,051.95 | 0.00 | 172,051.95 | 0.00 | 0.00 | 0.00 | 172,051.95 | 0.00 |
| D | 05/01/26 - 05/30/26 | 30 | 0.00 | 37,233.75 | 0.00 | 37,233.75 | 0.00 | 0.00 | 0.00 | 37,233.75 | 0.00 |
| E-RR | 05/01/26 - 05/30/26 | 30 | 0.00 | 119,172.48 | 0.00 | 119,172.48 | 0.00 | 0.00 | 0.00 | 119,172.48 | 0.00 |
| F-RR | 05/01/26 - 05/30/26 | 30 | 0.00 | 112,166.66 | 0.00 | 112,166.66 | 0.00 | 0.00 | 0.00 | 112,166.66 | 0.00 |
| G-RR | 05/01/26 - 05/30/26 | 30 | 0.00 | 70,103.45 | 0.00 | 70,103.45 | 0.00 | 0.00 | 0.00 | 70,103.45 | 0.00 |
| J-RR | 05/01/26 - 05/30/26 | 30 | 12,556.25 | 210,312.56 | 0.00 | 210,312.56 | 278.62 | 0.00 | 0.00 | 210,033.94 | 12,905.87 |
| **Totals** | | | **12,556.25** | **5,606,640.15** | **0.00** | **5,606,640.15** | **278.62** | **0.00** | **0.00** | **5,606,361.53** | **12,905.87** |

© 2021 Computershare. All rights reserved. Confidential.

# BMO 2024-5C8 Mortgage Trust

## Commercial Mortgage Pass-Through Certificates
## Series 2024-5C8

## Additional Information

| | |
|---|---|
| Total Available Distribution Amount (1) | 5,619,979.50 |

(1) The Available Distribution Amount includes any Prepayment Premiums.

© 2021 Computershare. All rights reserved. Confidential.

# Bond / Collateral Reconciliation - Cash Flows

## Total Funds Collected

| Interest | |
|---|---|
| Interest Paid or Advanced | 5,618,721.87 |
| Interest Reductions due to Nonrecoverability Determination | 0.00 |
| Interest Adjustments | 0.00 |
| Deferred Interest | 0.00 |
| ARD Interest | 0.00 |
| Net Prepayment Interest Excess / (Shortfall) | 0.00 |
| Extension Interest | 0.00 |
| Interest Reserve Withdrawal | 0.00 |
| Total Interest Collected | 5,618,721.87 |

| Principal | |
|---|---|
| Scheduled Principal | 13,617.97 |
| Unscheduled Principal Collections | |
| Principal Prepayments | 0.00 |
| Collection of Principal after Maturity Date | 0.00 |
| Recoveries From Liquidations and Insurance Proceeds | 0.00 |
| Excess of Prior Principal Amounts Paid | 0.00 |
| Curtailments | 0.00 |
| Principal Adjustments | 0.00 |
| Total Principal Collected | 13,617.97 |

| Other | |
|---|---|
| Prepayment Penalties / Yield Maintenance | 0.00 |
| Gain on Sale / Excess Liquidation Proceeds | 0.00 |
| Borrower Option Extension Fees | 0.00 |
| Initial Interest Deposit Amount | 0.00 |
| Total Other Collected | 0.00 |

| | |
|---|---|
| **Total Funds Collected** | **5,632,339.84** |

## Total Funds Distributed

| Fees | |
|---|---|
| Master Servicing Fee | 2,254.07 |
| Certificate Administrator Fee | 8,111.44 |
| Trustee Fee | 0.00 |
| CREFC® Intellectual Property Royalty License Fee | 426.92 |
| Operating Advisor Fee | 785.53 |
| Asset Representations Reviewer Fee | 503.76 |
| Total Fees | 12,081.71 |

| Expenses/Reimbursements | |
|---|---|
| Reimbursement for Interest on Advances | 278.62 |
| ASER Amount | 0.00 |
| Special Servicing Fees (Monthly) | 0.00 |
| Special Servicing Fees (Liquidation) | 0.00 |
| Special Servicing Fees (Work Out) | 0.00 |
| Legal Fees | 0.00 |
| Rating Agency Expenses | 0.00 |
| Taxes Imposed on Trust Fund | 0.00 |
| Non-Recoverable Advances | 0.00 |
| Workout Delayed Reimbursement Amounts | 0.00 |
| Other Expenses | 0.00 |
| Total Expenses/Reimbursements | 278.62 |

| | |
|---|---|
| **Interest Reserve Deposit** | **0.00** |

| Payments to Certificateholders and Others | |
|---|---|
| Interest Distribution | 5,606,361.53 |
| Principal Distribution | 13,617.97 |
| Prepayment Penalties / Yield Maintenance | 0.00 |
| Borrower Option Extension Fees | 0.00 |
| Total Payments to Certificateholders and Others | 5,619,979.50 |

| | |
|---|---|
| **Total Funds Distributed** | **5,632,339.83** |

© 2021 Computershare. All rights reserved. Confidential.

# Bond / Collateral Reconciliation - Balances

| Collateral Reconciliation | | Total |
|---|---|---|
| Beginning Scheduled Collateral Balance | 991,550,638.82 | 991,550,638.82 |
| (-) Scheduled Principal Collections | 13,617.97 | 13,617.97 |
| (-) Unscheduled Principal Collections | 0.00 | 0.00 |
| (-) Principal Adjustments (Cash) | 0.00 | 0.00 |
| (-) Principal Adjustments (Non-Cash) | 0.00 | 0.00 |
| (-) Realized Losses from Collateral | 0.00 | 0.00 |
| (-) Other Adjustments² | 0.00 | 0.00 |
| | | |
| Ending Scheduled Collateral Balance | 991,537,020.85 | 991,537,020.85 |
| Beginning Actual Collateral Balance | 991,550,638.82 | 991,550,638.82 |
| Ending Actual Collateral Balance | 991,537,020.85 | 991,537,020.85 |

| Certificate Reconciliation | Total |
|---|---|
| Beginning Certificate Balance | 991,550,638.82 |
| (-) Principal Distributions | 13,617.97 |
| (-) Realized Losses | 0.00 |
| Realized Loss and Realized Loss Adjustments on Collateral | 0.00 |
| Current Period NRA¹ | 0.00 |
| Current Period WODRA¹ | 0.00 |
| Principal Used to Pay Interest | 0.00 |
| Non-Cash Principal Adjustments | 0.00 |
| Certificate Other Adjustments** | 0.00 |
| Ending Certificate Balance | 991,537,020.85 |

| NRA/WODRA Reconciliation | Non-Recoverable Advances (NRA) from Principal | Workout Delayed Reimbursement of Advances (WODRA) from Principal |
|---|---|---|
| Beginning Cumulative Advances | 0.00 | 0.00 |
| Current Period Advances | 0.00 | 0.00 |
| Ending Cumulative Advances | 0.00 | 0.00 |
| | | |

| Under / Over Collateralization Reconciliation | |
|---|---|
| Beginning UC / (OC) | 0.00 |
| UC / (OC) Change | 0.00 |
| Ending UC / (OC) | 0.00 |
| Net WAC Rate | 6.79% |
| UC / (OC) Interest | 0.00 |

(1) Current Period NRA and WODRA displayed will represent the portion applied as Realized Losses to the bonds.

(2) Other Adjustments value will represent miscellaneous items that may impact the Scheduled Balance of the collateral.

** A negative value for Certificate Other Adjustments represents the payback of prior Principal Shortfalls, if any.

© 2021 Computershare. All rights reserved. Confidential.

# Current Mortgage Loan and Property Stratification

## Scheduled Balance

| Scheduled Balance | # Of Loans | Scheduled Balance | % Of Agg. Bal. | WAM[2] | WAC | Weighted Avg DSCR[1] |
|---|---|---|---|---|---|---|
| $4,999,999 or less | 8 | 22,963,914.00 | 2.32% | 41 | 7.2500 | 1.397329 |
| $5,000,000 to $9,999,999 | 14 | 90,878,000.00 | 9.17% | 41 | 6.6380 | 1.664779 |
| $10,000,000 to $19,999,999 | 22 | 312,977,474.00 | 31.56% | 41 | 6.3307 | 1.623362 |
| $20,000,000 to $29,999,999 | 11 | 263,447,632.85 | 26.57% | 42 | 6.9146 | 1.346255 |
| $30,000,000 to $39,999,999 | 4 | 134,470,000.00 | 13.56% | 41 | 7.2272 | 1.467876 |
| $40,000,000 or greater | 3 | 166,800,000.00 | 16.82% | 42 | 5.8770 | 1.339629 |
| **Totals** | **62** | **991,537,020.85** | **100.00%** | **41** | **6.5805** | **1.479480** |

## Debt Service Coverage Ratio[1]

| Debt Service Coverage Ratio | # Of Loans | Scheduled Balance | % Of Agg. Bal. | WAM[2] | WAC | Weighted Avg DSCR[1] |
|---|---|---|---|---|---|---|
| 1.49x or less | 33 | 603,571,570.85 | 60.87% | 41 | 6.7323 | 1.254885 |
| 1.50x to 1.59x | 11 | 139,151,062.00 | 14.03% | 41 | 6.5703 | 1.539735 |
| 1.60x to 1.99x | 10 | 151,290,000.00 | 15.26% | 42 | 6.3014 | 1.823910 |
| 2.00x to 2.99x | 8 | 97,524,388.00 | 9.84% | 41 | 6.0891 | 2.249193 |
| 3.00x or greater | 0 | 0.00 | 0.00% | 0 | 0.0000 | 0.000000 |
| **Totals** | **62** | **991,537,020.85** | **100.00%** | **41** | **6.5805** | **1.479480** |

(1) Debt Service Coverage Ratios are updated periodically as new NOI figures become available from borrowers on an asset level. In all cases the most current DSCR provided by the Servicer is used. To the extent that no DSCR is provided by the Servicer, information from the offering document is used. The debt service coverage ratio information was provided to the Certificate Administrator by the Master Servicer and the Certificate Administrator has not independently confirmed the accuracy of such information.

(2) Anticipated Remaining Term and WAM are each calculated based upon the term from the current month to the earlier of the Anticipated Repayment Date, if applicable, and the Maturity Date.

(3) Data in this table was calculated by allocating pro-rata the current loan information to the properties based upon the Cut Off Date Balance of each property as disclosed in the offering document. The Scheduled Balance Totals reflect the aggregate balances of all pooled loans as reported in the CREFC Loan Periodic Update File. To the extent that the Scheduled Balance Total figure for the "State" and "Property" stratification tables is not equal to the sum of the scheduled balance figures for each state or property, the difference is explained by loans that have been modified into a split loan structure. The "State" and "Property" stratification tables do not include the balance of the subordinate note (sometimes called the B-piece or a "hope note") of a loan that has been modified into a split-loan structure. Rather, the scheduled balance for each state or property only reflects the balance of the senior note (sometimes called the A-piece) of a loan that has been modified into a split-loan structure.

© 2021 Computershare. All rights reserved. Confidential.

# Current Mortgage Loan and Property Stratification

## State[3]

| State | # Of Properties | Scheduled Balance | % Of Agg. Bal. | WAM[2] | WAC | Weighted Avg DSCR[1] |
|---|---|---|---|---|---|---|
| Alabama | 1 | 779,012.98 | 0.08% | 40 | 5.1760 | 2.092200 |
| Arizona | 1 | 443,710.66 | 0.04% | 41 | 5.5325 | 1.306900 |
| Arkansas | 4 | 6,142,045.70 | 0.62% | 42 | 6.7943 | 1.350403 |
| California | 3 | 15,747,473.63 | 1.59% | 42 | 7.1959 | 1.364604 |
| Colorado | 2 | 25,303,916.85 | 2.55% | 41 | 5.1926 | 1.225000 |
| Delaware | 2 | 61,500,000.00 | 6.20% | 41 | 7.4688 | 1.341020 |
| Florida | 4 | 47,366,028.35 | 4.78% | 41 | 6.5178 | 0.740261 |
| Georgia | 4 | 74,613,261.56 | 7.53% | 40 | 7.4334 | 1.371485 |
| Illinois | 4 | 18,688,484.07 | 1.88% | 41 | 5.1958 | 1.300553 |
| Indiana | 3 | 18,715,869.10 | 1.89% | 40 | 6.3079 | 1.550200 |
| Iowa | 3 | 3,870,116.24 | 0.39% | 40 | 5.1760 | 2.092200 |
| Kentucky | 2 | 30,125,749.60 | 3.04% | 42 | 8.3642 | 1.322673 |
| Louisiana | 1 | 17,000,000.00 | 1.71% | 42 | 7.5500 | 1.420200 |
| Massachusetts | 4 | 42,635,000.00 | 4.30% | 41 | 6.5937 | 1.990923 |
| Michigan | 4 | 75,500,000.00 | 7.61% | 42 | 7.2685 | 1.845034 |
| Missouri | 5 | 6,780,285.58 | 0.68% | 40 | 5.2569 | 1.914004 |
| Nebraska | 4 | 2,663,857.45 | 0.27% | 41 | 5.3983 | 1.602515 |
| Nevada | 1 | 3,700,000.00 | 0.37% | 41 | 6.8900 | 1.275800 |
| New Jersey | 1 | 12,000,000.00 | 1.21% | 40 | 7.0500 | 1.388000 |
| New Mexico | 1 | 834,883.25 | 0.08% | 41 | 5.5325 | 1.306900 |
| New York | 19 | 359,701,054.92 | 36.28% | 42 | 6.2852 | 1.359921 |
| North Carolina | 1 | 1,656,065.42 | 0.17% | 40 | 5.1760 | 2.092200 |
| Ohio | 2 | 1,636,503.72 | 0.17% | 40 | 5.1760 | 2.092200 |
| Oklahoma | 3 | 1,022,604.21 | 0.10% | 41 | 5.4049 | 1.588060 |
| South Carolina | 1 | 329,604.06 | 0.03% | 41 | 5.5325 | 1.306900 |
| Tennessee | 2 | 10,421,670.29 | 1.05% | 41 | 5.2024 | 1.227359 |
| Texas | 9 | 42,510,922.05 | 4.29% | 42 | 6.3511 | 1.417237 |
| Utah | 2 | 1,477,644.22 | 0.15% | 40 | 5.1760 | 2.092200 |
| Virginia | 1 | 57,300,000.00 | 5.78% | 42 | 5.6600 | 1.579800 |
| Washington | 2 | 48,970,000.00 | 4.94% | 42 | 7.0783 | 1.838482 |
| West Virginia | 1 | 687,639.59 | 0.07% | 41 | 5.5325 | 1.306900 |
| Wisconsin | 1 | 1,413,617.35 | 0.14% | 40 | 5.1760 | 2.092200 |
| **Totals** | **98** | **991,537,020.85** | **100.00%** | **41** | **6.5805** | **1.479480** |

## Property Type[3]

| Property Type | # Of Properties | Scheduled Balance | % Of Agg. Bal. | WAM[2] | WAC | Weighted Avg DSCR[1] |
|---|---|---|---|---|---|---|
| Industrial | 25 | 64,389,388.01 | 6.49% | 41 | 6.5000 | 1.574289 |
| Lodging | 25 | 25,500,000.00 | 2.57% | 41 | 6.5354 | 1.284335 |
| Mixed Use | 6 | 181,867,632.85 | 18.34% | 41 | 6.8611 | 1.528660 |
| Multi-Family | 29 | 422,774,999.99 | 42.64% | 42 | 6.3554 | 1.213109 |
| Office | 5 | 88,585,000.00 | 8.93% | 41 | 7.0581 | 1.587158 |
| Retail | 7 | 204,720,000.00 | 20.65% | 42 | 6.6150 | 1.760871 |
| Self Storage | 1 | 3,700,000.00 | 0.37% | 41 | 6.8900 | 1.275800 |
| **Totals** | **98** | **991,537,020.85** | **100.00%** | **41** | **6.5805** | **1.479480** |

Note: Please refer to footnotes on the next page of the report.

© 2021 Computershare. All rights reserved. Confidential.

## Current Mortgage Loan and Property Stratification

**Note Rate**

| Note Rate | # Of Loans | Scheduled Balance | % Of Agg. Bal. | WAM[2] | WAC | Weighted Avg DSCR[1] |
|---|---|---|---|---|---|---|
| 5.99999% or less | 14 | 243,689,388.00 | 24.58% | 41 | 5.3946 | 1.733326 |
| 6.00000% to 6.49999% | 8 | 143,525,000.00 | 14.48% | 42 | 6.2429 | 1.254117 |
| 6.50000% to 6.99999% | 14 | 253,205,000.00 | 25.54% | 42 | 6.7169 | 1.287084 |
| 7.00000% to 7.49999% | 22 | 267,920,000.00 | 27.02% | 41 | 7.2951 | 1.614644 |
| 7.50000% or greater | 4 | 83,197,632.85 | 8.39% | 42 | 7.9204 | 1.275001 |
| **Totals** | **62** | **991,537,020.85** | **100.00%** | **41** | **6.5805** | **1.479480** |

**Seasoning**

| Seasoning | # Of Loans | Scheduled Balance | % Of Agg. Bal. | WAM[2] | WAC | Weighted Avg DSCR[1] |
|---|---|---|---|---|---|---|
| 12 months or less | 0 | 0.00 | 0.00% | 0 | 0.0000 | 0.000000 |
| 13 months to 24 months | 62 | 991,537,020.85 | 100.00% | 41 | 6.5805 | 1.479480 |
| 25 months to 36 months | 0 | 0.00 | 0.00% | 0 | 0.0000 | 0.000000 |
| 37 months to 48 months | 0 | 0.00 | 0.00% | 0 | 0.0000 | 0.000000 |
| 49 months or greater | 0 | 0.00 | 0.00% | 0 | 0.0000 | 0.000000 |
| **Totals** | **62** | **991,537,020.85** | **100.00%** | **41** | **6.5805** | **1.479480** |

(1) Debt Service Coverage Ratios are updated periodically as new NOI figures become available from borrowers on an asset level. In all cases the most current DSCR provided by the Servicer is used. To the extent that no DSCR is provided by the Servicer, information from the offering document is used. The debt service coverage ratio information was provided to the Certificate Administrator by the Master Servicer and the Certificate Administrator has not independently confirmed the accuracy of such information.

(2) Anticipated Remaining Term and WAM are each calculated based upon the term from the current month to the earlier of the Anticipated Repayment Date, if applicable, and the Maturity Date.

(3) Data in this table was calculated by allocating pro-rata the current loan information to the properties based upon the Cut Off Date Balance of each property as disclosed in the offering document. The Scheduled Balance Totals reflect the aggregate balances of all pooled loans as reported in the CREFC Loan Periodic Update File. To the extent that the Scheduled Balance Total figure for the "State" and "Property" stratification tables is not equal to the sum of the scheduled balance figures for each state or property, the difference is explained by loans that have been modified into a split loan structure. The "State" and "Property" stratification tables do not include the balance of the subordinate note (sometimes called the B-piece or a "hope note") of a loan that has been modified into a split-loan structure. Rather, the scheduled balance for each state or property only reflects the balance of the senior note (sometimes called the A-piece) of a loan that has been modified into a split-loan structure.

© 2021 Computershare. All rights reserved. Confidential.

# Current Mortgage Loan and Property Stratification

| Anticipated Remaining Term (ARD and Balloon Loans) | | | | | | |
|---|---|---|---|---|---|---|
| Anticipated Remaining Term | # Of Loans | Scheduled Balance | % Of Agg. Bal. | WAM[2] | WAC | Weighted Avg DSCR[1] |
| 60 months or less | 62 | 991,537,020.85 | 100.00% | 41 | 6.5805 | 1.479480 |
| 61 months or greater | 0 | 0.00 | 0.00% | 0 | 0.0000 | 0.000000 |
| **Totals** | **62** | **991,537,020.85** | **100.00%** | **41** | **6.5805** | **1.479480** |

| Remaining Amortization Term (ARD and Balloon Loans) | | | | | | |
|---|---|---|---|---|---|---|
| Remaining Amortization Term | # Of Loans | Scheduled Balance | % Of Agg. Bal. | WAM[2] | WAC | Weighted Avg DSCR[1] |
| Interest Only | 61 | 961,839,388.00 | 97.00% | 41 | 6.5242 | 1.484314 |
| 359 months or less | 1 | 29,697,632.85 | 3.00% | 42 | 8.4050 | 1.322900 |
| 360 months or greater | 0 | 0.00 | 0.00% | 0 | 0.0000 | 0.000000 |
| **Totals** | **62** | **991,537,020.85** | **100.00%** | **41** | **6.5805** | **1.479480** |

(1) Debt Service Coverage Ratios are updated periodically as new NOI figures become available from borrowers on an asset level. In all cases the most current DSCR provided by the Servicer is used. To the extent that no DSCR is provided by the Servicer, information from the offering document is used. The debt service coverage ratio information was provided to the Certificate Administrator by the Master Servicer and the Certificate Administrator has not independently confirmed the accuracy of such information.

(2) Anticipated Remaining Term and WAM are each calculated based upon the term from the current month to the earlier of the Anticipated Repayment Date, if applicable, and the Maturity Date.

(3) Data in this table was calculated by allocating pro-rata the current loan information to the properties based upon the Cut Off Date Balance of each property as disclosed in the offering document. The Scheduled Balance Totals reflect the aggregate balances of all pooled loans as reported in the CREFC Loan Periodic Update File. To the extent that the Scheduled Balance Total figure for the "State" and "Property" stratification tables is not equal to the sum of the scheduled balance figures for each state or property, the difference is explained by loans that have been modified into a split loan structure. The "State" and "Property" stratification tables do not include the balance of the subordinate note (sometimes called the B-piece or a "hope note") of a loan that has been modified into a split-loan structure. Rather, the scheduled balance for each state or property only reflects the balance of the senior note (sometimes called the A-piece) of a loan that has been modified into a split-loan structure.

© 2021 Computershare. All rights reserved. Confidential.

# Current Mortgage Loan and Property Stratification

## Age of Most Recent NOI

| Age of Most Recent NOI | # Of Loans | Scheduled Balance | % Of Agg. Bal. | WAM[2] | WAC | Weighted Avg DSCR[1] |
|---|---|---|---|---|---|---|
| Underwriter's Information | 25 | 262,415,756.00 | 26.47% | 41 | 6.3170 | 1.656185 |
| 12 months or less | 37 | 729,121,264.85 | 73.53% | 41 | 6.6754 | 1.415882 |
| 13 months to 24 months | 0 | 0.00 | 0.00% | 0 | 0.0000 | 0.000000 |
| 25 months or greater | 0 | 0.00 | 0.00% | 0 | 0.0000 | 0.000000 |
| **Totals** | **62** | **991,537,020.85** | **100.00%** | **41** | **6.5805** | **1.479480** |

## Remaining Stated Term (Fully Amortizing Loans)

| Age of Most Recent NOI | # Of Loans | Scheduled Balance | % Of Agg. Bal. | WAM[2] | WAC | Weighted Avg DSCR[1] |
|---|---|---|---|---|---|---|
| No outstanding loans in this group | | | | | | |

(1) Debt Service Coverage Ratios are updated periodically as new NOI figures become available from borrowers on an asset level. In all cases the most current DSCR provided by the Servicer is used. To the extent that no DSCR is provided by the Servicer, information from the offering document is used. The debt service coverage ratio information was provided to the Certificate Administrator by the Master Servicer and the Certificate Administrator has not independently confirmed the accuracy of such information.

(2) Anticipated Remaining Term and WAM are each calculated based upon the term from the current month to the earlier of the Anticipated Repayment Date, if applicable, and the Maturity Date.

(3) Data in this table was calculated by allocating pro-rata the current loan information to the properties based upon the Cut Off Date Balance of each property as disclosed in the offering document. The Scheduled Balance Totals reflect the aggregate balances of all pooled loans as reported in the CREFC Loan Periodic Update File. To the extent that the Scheduled Balance Total figure for the "State" and "Property" stratification tables is not equal to the sum of the scheduled balance figures for each state or property, the difference is explained by loans that have been modified into a split loan structure. The "State" and "Property" stratification tables do not include the balance of the subordinate note (sometimes called the B-piece or a "hope note") of a loan that has been modified into a split-loan structure. Rather, the scheduled balance for each state or property only reflects the balance of the senior note (sometimes called the A-piece) of a loan that has been modified into a split-loan structure.

© 2021 Computershare. All rights reserved. Confidential.

# BMO 2024-5C8 Mortgage Trust

Computershare

## Commercial Mortgage Pass-Through Certificates
## Series 2024-5C8

## Mortgage Loan Detail (Part 1)

| Pros ID | Loan ID | Prop Type | City | State | Interest Accrual Type | Gross Rate | Scheduled Interest | Scheduled Principal | Principal Adjustments | Anticipated Repay Date | Original Maturity Date | Adjusted Maturity Date | Beginning Scheduled Balance | Ending Scheduled Balance | Paid Through Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 329221001 | RT | Elmhurst | NY | Actual/360 | 5.370% | 73,986.67 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 16,000,000.00 | 16,000,000.00 | 06/06/26 |
| 1A | 329221101 | | | | Actual/360 | 5.370% | 69,362.50 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 15,000,000.00 | 15,000,000.00 | 06/06/26 |
| 1B | 329221111 | | | | Actual/360 | 5.370% | 23,120.83 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 5,000,000.00 | 5,000,000.00 | 06/06/26 |
| 1C | 329222001 | | | | Actual/360 | 5.370% | 69,362.50 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 15,000,000.00 | 15,000,000.00 | 06/06/26 |
| 1D | 329222201 | | | | Actual/360 | 5.370% | 23,120.83 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 5,000,000.00 | 5,000,000.00 | 06/06/26 |
| 1E | 329222221 | | | | Actual/360 | 5.370% | 69,362.50 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 15,000,000.00 | 15,000,000.00 | 06/06/26 |
| 2 | 329221002 | MF | Bronx | NY | Actual/360 | 6.210% | 126,115.44 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 23,584,000.00 | 23,584,000.00 | 06/06/26 |
| 2A | 329221102 | | | | Actual/360 | 6.210% | 126,110.09 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 23,583,000.00 | 23,583,000.00 | 06/06/26 |
| 2B | 329221112 | | | | Actual/360 | 6.210% | 126,110.09 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 23,583,000.00 | 23,583,000.00 | 06/06/26 |
| 3 | 329060001 | MF | Various | Various | Actual/360 | 5.180% | 202,943.92 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 45,500,000.00 | 45,500,000.00 | 06/06/26 |
| 3A | 329221003 | | | | Actual/360 | 5.180% | 24,531.68 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 5,500,000.00 | 5,500,000.00 | 06/06/26 |
| 3B | 329060004 | | | | Actual/360 | 5.180% | 57,983.98 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 13,000,000.00 | 13,000,000.00 | 06/06/26 |
| 4 | 329221004 | MF | Various | NY | Actual/360 | 6.567% | 361,914.67 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 64,000,000.00 | 64,000,000.00 | 06/06/26 |
| 5 | 329221005 | MU | Atlanta | GA | Actual/360 | 7.375% | 121,609.05 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 19,148,938.00 | 19,148,938.00 | 06/06/26 |
| 5A | 329221105 | | | | Actual/360 | 7.375% | 97,287.23 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 15,319,148.00 | 15,319,148.00 | 06/06/26 |
| 5B | 329221115 | | | | Actual/360 | 7.375% | 11,262.21 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 1,773,383.00 | 1,773,383.00 | 06/06/26 |
| 5C | 329222105 | | | | Actual/360 | 7.375% | 58,801.08 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 9,259,000.00 | 9,259,000.00 | 06/06/26 |
| 5D | 329222115 | | | | Actual/360 | 7.375% | 11,009.40 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 1,733,574.00 | 1,733,574.00 | 06/06/26 |
| 5E | 329223105 | | | | Actual/360 | 7.375% | 11,262.21 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 1,773,383.00 | 1,773,383.00 | 06/06/26 |
| 5F | 329223115 | | | | Actual/360 | 7.375% | 58,801.08 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 9,259,000.00 | 9,259,000.00 | 06/06/26 |
| 5G | 329224105 | | | | Actual/360 | 7.375% | 11,009.40 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 1,733,574.00 | 1,733,574.00 | 06/06/26 |
| 6 | 329221006 | MU | Chantilly | VA | Actual/360 | 5.660% | 279,273.83 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 57,300,000.00 | 57,300,000.00 | 06/06/26 |
| 7 | 695101660 | RT | Kentwood | MI | Actual/360 | 7.350% | 189,875.00 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 30,000,000.00 | 30,000,000.00 | 06/06/26 |
| 7A | 695101663 | | | | Actual/360 | 7.350% | 126,583.33 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 20,000,000.00 | 20,000,000.00 | 06/06/26 |
| 8 | 329221008 | RT | Auburn | WA | Actual/360 | 7.330% | 227,040.64 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 35,970,000.00 | 35,970,000.00 | 06/06/26 |
| 9 | 329221009 | OF | Wilmington | DE | Actual/360 | 7.380% | 225,602.50 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 35,500,000.00 | 35,500,000.00 | 06/06/26 |
| 10 | 329221010 | MF | Altamonte Springs | FL | Actual/360 | 6.839% | 194,341.58 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 33,000,000.00 | 33,000,000.00 | 06/06/26 |
| 11 | 329221011 | MU | Newport | KY | Actual/360 | 8.405% | 215,039.30 | 13,617.97 | 0.00 | N/A | 12/01/29 | -- | 29,711,250.82 | 29,697,632.85 | 06/01/26 |

© 2021 Computershare. All rights reserved. Confidential.

# Mortgage Loan Detail (Part 1)

| Pros ID | Loan ID | Prop Type | City | State | Interest Accrual Type | Gross Rate | Scheduled Interest | Scheduled Principal | Principal Adjustments | Anticipated Repay Date | Original Maturity Date | Adjusted Maturity Date | Beginning Scheduled Balance | Ending Scheduled Balance | Paid Through Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 695101659 | OF | Brooklyn | NY | Actual/360 | 6.915% | 172,682.92 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 29,000,000.00 | 29,000,000.00 | 06/06/26 |
| 13 | 329221013 | MF | New York | NY | Actual/360 | 6.427% | 149,427.75 | 0.00 | 0.00 | N/A | 12/01/29 | -- | 27,000,000.00 | 27,000,000.00 | 06/01/26 |
| 14 | 329221014 | IN | Various | Various | Actual/360 | 5.176% | 58,810.22 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 13,194,694.00 | 13,194,694.00 | 06/06/26 |
| 14A | 329231014 | | | | Actual/360 | 5.176% | 58,810.22 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 13,194,694.00 | 13,194,694.00 | 06/06/26 |
| 15 | 329221015 | IN | Wilmington | DE | Actual/360 | 7.590% | 169,931.67 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 26,000,000.00 | 26,000,000.00 | 06/06/26 |
| 16 | 329221016 | MF | Brooklyn | NY | Actual/360 | 6.000% | 98,166.67 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 19,000,000.00 | 19,000,000.00 | 06/06/26 |
| 16A | 329221116 | | | | Actual/360 | 6.000% | 25,833.33 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 5,000,000.00 | 5,000,000.00 | 06/06/26 |
| 17 | 329221017 | MF | Various | MI | Actual/360 | 7.070% | 127,849.17 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 21,000,000.00 | 21,000,000.00 | 06/06/26 |
| 18 | 695101668 | Various | Lawrence | MA | Actual/360 | 7.010% | 83,000.35 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 13,750,000.00 | 13,750,000.00 | 06/06/26 |
| 18A | 695101670 | | | | Actual/360 | 7.010% | 37,727.43 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 6,250,000.00 | 6,250,000.00 | 06/06/26 |
| 19 | 329221019 | MF | Houston | TX | Actual/360 | 6.700% | 115,388.89 | 0.00 | 0.00 | N/A | 12/05/29 | -- | 20,000,000.00 | 20,000,000.00 | 06/05/26 |
| 20 | 329221020 | MF | Brooklyn | NY | Actual/360 | 6.590% | 113,494.44 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 20,000,000.00 | 20,000,000.00 | 06/06/26 |
| 21 | 695101676 | RT | Houma | LA | Actual/360 | 7.550% | 110,523.61 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 17,000,000.00 | 17,000,000.00 | 06/06/26 |
| 22 | 329221022 | MF | Fort Wayne | IN | Actual/360 | 6.500% | 89,555.56 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 16,000,000.00 | 16,000,000.00 | 06/06/26 |
| 23 | 301271922 | LO | Various | Various | Actual/360 | 5.533% | 71,461.76 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 15,000,000.00 | 15,000,000.00 | 06/06/26 |
| 24 | 329221024 | RT | Palo Alto | CA | Actual/360 | 7.421% | 89,464.28 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 14,000,000.00 | 14,000,000.00 | 06/06/26 |
| 25 | 329221025 | MF | Brooklyn | NY | Actual/360 | 6.920% | 81,636.78 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 13,700,000.00 | 13,700,000.00 | 05/06/26 |
| 26 | 329221026 | RT | Renton | WA | Actual/360 | 6.382% | 71,442.94 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 13,000,000.00 | 13,000,000.00 | 06/06/26 |
| 27 | 695101657 | MF | Bronx | NY | Actual/360 | 6.845% | 74,562.97 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 12,650,000.00 | 12,650,000.00 | 06/06/26 |
| 28 | 329221028 | OF | Boston | MA | Actual/360 | 6.567% | 42,869.92 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 7,581,000.00 | 7,581,000.00 | 06/06/26 |
| 28A | 329221128 | | | | Actual/360 | 6.567% | 28,579.95 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 5,054,000.00 | 5,054,000.00 | 06/06/26 |
| 29 | 329221029 | MF | San Antonio | TX | Actual/360 | 6.690% | 70,282.17 | 0.00 | 0.00 | N/A | 12/01/29 | -- | 12,200,000.00 | 12,200,000.00 | 05/01/26 |
| 30 | 695101680 | IN | South Brunswick | NJ | Actual/360 | 7.050% | 42,495.83 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 7,000,000.00 | 7,000,000.00 | 06/06/26 |
| 30A | 695101681 | | | | Actual/360 | 7.050% | 30,354.17 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 5,000,000.00 | 5,000,000.00 | 06/06/26 |
| 31 | 329221031 | MU | New York | NY | Actual/360 | 6.930% | 67,552.10 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 11,320,000.00 | 11,320,000.00 | 06/06/26 |
| 32 | 329221032 | LO | Smyrna | GA | Actual/360 | 7.968% | 72,044.00 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 10,500,000.00 | 10,500,000.00 | 06/06/26 |
| 33 | 329221033 | MU | Watertown | MA | Actual/360 | 5.795% | 49,901.39 | 0.00 | 0.00 | N/A | 09/01/29 | -- | 10,000,000.00 | 10,000,000.00 | 06/01/26 |
| 34 | 329221034 | MF | Various | NY | Actual/360 | 6.400% | 48,360.00 | 0.00 | 0.00 | N/A | 10/06/29 | -- | 8,775,000.00 | 8,775,000.00 | 06/06/26 |

© 2021 Computershare. All rights reserved. Confidential.

# Mortgage Loan Detail (Part 1)

| Pros ID | Loan ID | Prop Type | City | State | Interest Accrual Type | Gross Rate | Scheduled Interest | Scheduled Principal | Principal Adjustments | Anticipated Repay Date | Original Maturity Date | Adjusted Maturity Date | Beginning Scheduled Balance | Ending Scheduled Balance | Paid Through Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 329221035 | MF | Bronx | NY | Actual/360 | 7.280% | 45,136.00 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 7,200,000.00 | 7,200,000.00 | 06/06/26 |
| 36 | 329221036 | OF | West Palm Beach | FL | Actual/360 | 6.905% | 29,729.86 | 0.00 | 0.00 | N/A | 09/06/29 | -- | 5,000,000.00 | 5,000,000.00 | 06/06/26 |
| 37 | 329221037 | MF | Jackson | MI | Actual/360 | 7.289% | 28,244.88 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 4,500,000.00 | 4,500,000.00 | 06/06/26 |
| 38 | 329221038 | MF | Little Rock | AR | Actual/360 | 7.470% | 25,730.00 | 0.00 | 0.00 | N/A | 12/06/29 | -- | 4,000,000.00 | 4,000,000.00 | 06/06/26 |
| 39 | 695101648 | RT | Savannah | GA | Actual/360 | 7.090% | 22,894.79 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 3,750,000.00 | 3,750,000.00 | 06/06/26 |
| 40 | 329221040 | SS | Fernley | NV | Actual/360 | 6.890% | 21,952.31 | 0.00 | 0.00 | N/A | 11/06/29 | -- | 3,700,000.00 | 3,700,000.00 | 05/06/26 |
| **Totals** | | | | | | | **5,618,721.87** | **13,617.97** | **0.00** | | | | **991,550,638.82** | **991,537,020.85** | |

**1 Property Type Codes**

| | | | |
|---|---|---|---|
| HC - Health Care | MU - Mixed Use | WH - Warehouse | MF - Multi-Family |
| SS - Self Storage | LO - Lodging | RT - Retail | SF - Single Family Rental |
| 98 - Other | IN - Industrial | OF - Office | MH - Mobile Home Park |
| SE - Securities | CH - Cooperative Housing | ZZ - Missing Information/Undefined | |

© 2021 Computershare. All rights reserved. Confidential.

# Mortgage Loan Detail (Part 2)

| Pros ID | Most Recent Fiscal NOI | Most Recent NOI | Most Recent NOI Start Date | Most Recent NOI End Date | Appraisal Reduction Date | Appraisal Reduction Amount | Cumulative ASER | Current P&I Advances | Cumulative P&I Advances | Cumulative Servicer Advances | Current NRA/WODRA from Principal | Defease Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 49,785,728.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1A | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1B | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1C | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1D | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1E | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2 | 5,638,197.50 | 1,429,753.32 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2A | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2B | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3 | 39,863,284.35 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3A | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 3B | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 4 | 7,479,729.75 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5 | 28,230,307.38 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5A | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5B | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5C | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5D | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5E | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5F | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 5G | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6 | 5,232,017.85 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7 | 13,444,990.12 | 3,103,132.28 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7A | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 8 | 9,545,090.21 | 2,066,326.39 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 9 | 4,347,022.62 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 10 | 1,132,275.35 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 11 | 6,766,235.57 | 1,401,115.99 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

© 2021 Computershare. All rights reserved. Confidential.

# Mortgage Loan Detail (Part 2)

| Pros ID | Most Recent Fiscal NOI | Most Recent NOI | Most Recent NOI Start Date | Most Recent NOI End Date | Appraisal Reduction Date | Appraisal Reduction Amount | Cumulative ASER | Current P&I Advances | Cumulative P&I Advances | Cumulative Servicer Advances | Current NRA/WODRA from Principal | Defease Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 2,883,992.24 | 731,918.20 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 13 | 2,901,046.73 | 510,928.01 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 14 | 9,707,167.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 14A | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 15 | 0.00 | 1,857,938.64 | 01/01/25 | 09/30/25 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 16 | 5,447,552.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 16A | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 17 | 2,162,947.48 | 584,668.83 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 18 | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 18A | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 19 | 1,862,655.22 | 478,303.86 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 20 | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 21 | 2,065,051.44 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 22 | 1,691,554.21 | 396,321.47 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 23 | 110,700,863.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 24 | 1,471,768.82 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 25 | 1,260,493.30 | 310,796.55 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 81,607.29 | 81,607.29 | 4,057.28 | 0.00 | |
| 26 | 1,704,668.29 | 387,169.34 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 27 | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 28 | 16,473,475.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 28A | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 29 | 1,287,061.53 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 70,255.91 | 70,255.91 | 0.00 | 0.00 | |
| 30 | 7,296,743.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 30A | 0.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 31 | 1,164,997.48 | 326,607.08 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 32 | 1,139,065.16 | 1,240,760.91 | 04/01/25 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 33 | 14,746,895.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 34 | 778,753.05 | 198,928.10 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

© 2021 Computershare. All rights reserved. Confidential.

# Mortgage Loan Detail (Part 2)

| Pros ID | Most Recent Fiscal NOI | Most Recent NOI | Most Recent NOI Start Date | Most Recent NOI End Date | Appraisal Reduction Date | Appraisal Reduction Amount | Cumulative ASER | Current P&I Advances | Cumulative P&I Advances | Cumulative Servicer Advances | Current NRA/WODRA from Principal | Defease Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 742,485.24 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 36 | 9,452,398.00 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 37 | 451,158.73 | 0.00 | -- | -- | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 38 | 442,602.06 | 105,868.53 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 8,490.96 | 0.00 | |
| 39 | 380,016.80 | 95,004.20 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 40 | 337,230.78 | 82,356.93 | 01/01/26 | 03/31/26 | -- | 0.00 | 0.00 | 21,944.34 | 21,944.34 | 0.00 | 0.00 | |
| **Totals** | **370,017,520.26** | **15,307,898.63** | | | | **0.00** | **0.00** | **173,807.54** | **173,807.54** | **12,548.24** | **0.00** | |

© 2021 Computershare. All rights reserved. Confidential.

# Principal Prepayment Detail

| | | Unscheduled Principal | | Prepayment Penalties | |
|---|---|---|---|---|---|
| Pros ID | Loan Number | Amount | Prepayment / Liquidation Code | Prepayment Premium Amount | Yield Maintenance Amount |
| No principal prepayments this period | | | | | |

Note: Principal Prepayment Amount listed here may include Principal Adjustment Amounts on the loan in addition to the Unscheduled Principal Amount.

© 2021 Computershare. All rights reserved. Confidential.

# BMO 2024-5C8 Mortgage Trust

## Commercial Mortgage Pass-Through Certificates
## Series 2024-5C8

## Historical Detail

| Distribution Date | Delinquencies[1] | | | | | | | | | | | | Prepayments | | | | Rate and Maturities | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 30-59 Days | | 60-89 Days | | 90 Days or More | | Foreclosure | | REO | | Modifications | | Curtailments | | Payoff | | Next Weighted Avg. | | |
| | # | Balance | # | Balance | # | Balance | # | Balance | # | Balance | # | Balance | # | Amount | # | Amount | Coupon | Remit | WAM[1] |
| 06/17/26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580544% | 6.566394% | 41 |
| 05/15/26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580569% | 6.566419% | 42 |
| 04/17/26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580606% | 6.566457% | 43 |
| 03/17/26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580631% | 6.566481% | 44 |
| 02/18/26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580694% | 6.566544% | 45 |
| 01/16/26 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580718% | 6.566568% | 46 |
| 12/17/25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580741% | 6.566591% | 47 |
| 11/18/25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580778% | 6.566628% | 48 |
| 10/20/25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580801% | 6.566651% | 49 |
| 09/17/25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580837% | 6.566687% | 50 |
| 08/15/25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580860% | 6.566710% | 51 |
| 07/17/25 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 0 | 0.00 | 6.580883% | 6.566733% | 52 |

(1) Foreclosure and REO Totals are included in the delinquencies aging categories.

© 2021 Computershare. All rights reserved. Confidential.

# BMO 2024-5C8 Mortgage Trust

## Commercial Mortgage Pass-Through Certificates Series 2024-5C8

## Delinquency Loan Detail

| Pros ID | Loan ID | Paid Through Date | Months Delinquent | Mortgage Loan Status[1] | Current P&I Advances | Outstanding P&I Advances | Outstanding Servicer Advances | Actual Principal Balance | Servicing Transfer Date | Resolution Strategy Code[2] | Bankruptcy Date | Foreclosure Date | REO Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 329221025 | 05/06/26 | 0 | B | 81,607.29 | 81,607.29 | 4,057.28 | 13,700,000.00 | | | | | |
| 29 | 329221029 | 05/01/26 | 0 | B | 70,255.91 | 70,255.91 | 0.00 | 12,200,000.00 | | | | | |
| 40 | 329221040 | 05/06/26 | 0 | B | 21,944.34 | 21,944.34 | 0.00 | 3,700,000.00 | | | | | |
| **Totals** | | | | | **173,807.54** | **173,807.54** | **4,057.28** | **29,600,000.00** | | | | | |

**1 Mortgage Loan Status**

A - Payment Not Received But Still in Grace Period
B - Late Payment But Less Than 30 days Delinquent
0 - Current
1 - 30-59 Days Delinquent
2 - 60-89 Days Delinquent
3 - 90-120 Days Delinquent
4 - Performing Matured Balloon
5 - Non Performing Matured Balloon
6 - 121+ Days Delinquent

**2 Resolution Strategy Code**

1 - Modification
2 - Foreclosure
3 - Bankruptcy
4 - Extension
5 - Note Sale
6 - DPO
7 - REO
8 - Resolved
9 - Pending Return to Master Servicer
98 - Other
10 - Deed in Lieu of Foreclosures
11- Full Payoff
12 - Reps and Warranties
13 - TBD

© 2021 Computershare. All rights reserved. Confidential.

# Collateral Stratification and Historical Detail

## Maturity Dates and Loan Status[1]

| | Total | Performing | Non-Performing | REO/Foreclosure |
|---|---|---|---|---|
| Past Maturity | 0 | 0 | 0 | 0 |
| 0 - 6 Months | 0 | 0 | 0 | 0 |
| 7 - 12 Months | 0 | 0 | 0 | 0 |
| 13 - 24 Months | 0 | 0 | 0 | 0 |
| 25 - 36 Months | 0 | 0 | 0 | 0 |
| 37 - 48 Months | 991,537,021 | 991,537,021 | 0 | 0 |
| 49 - 60 Months | 0 | 0 | 0 | 0 |
| > 60 Months | 0 | 0 | 0 | 0 |




## Historical Delinquency Information

| | Total | Current | 30-59 Days | 60-89 Days | 90+ Days | REO/Foreclosure |
|---|---|---|---|---|---|---|
| Jun-26 | 991,537,021 | 991,537,021 | 0 | 0 | 0 | 0 |
| May-26 | 991,550,639 | 991,550,639 | 0 | 0 | 0 | 0 |
| Apr-26 | 991,571,051 | 991,571,051 | 0 | 0 | 0 | 0 |
| Mar-26 | 991,584,424 | 991,584,424 | 0 | 0 | 0 | 0 |
| Feb-26 | 991,618,409 | 991,618,409 | 0 | 0 | 0 | 0 |
| Jan-26 | 991,631,442 | 991,631,442 | 0 | 0 | 0 | 0 |
| Dec-25 | 991,644,382 | 991,644,382 | 0 | 0 | 0 | 0 |
| Nov-25 | 991,664,142 | 991,664,142 | 0 | 0 | 0 | 0 |
| Oct-25 | 991,676,846 | 991,676,846 | 0 | 0 | 0 | 0 |
| Sep-25 | 991,696,380 | 991,696,380 | 0 | 0 | 0 | 0 |
| Aug-25 | 991,708,853 | 991,708,853 | 0 | 0 | 0 | 0 |
| Jul-25 | 991,721,236 | 991,721,236 | 0 | 0 | 0 | 0 |




(1) Maturity dates used in this chart are based on the dates provided by the Master Servicer in the Loan Periodic File.

© 2021 Computershare. All rights reserved. Confidential.

# BMO 2024-5C8 Mortgage Trust

Commercial Mortgage Pass-Through Certificates
Series 2024-5C8

## Specially Serviced Loan Detail - Part 1

| Pros ID | Loan ID | Ending Scheduled Balance | Actual Balance | Appraisal Value | Appraisal Date | Net Operating Income | DSCR | DSCR Date | Maturity Date | Remaining Amort Term |
|---|---|---|---|---|---|---|---|---|---|---|
| No specially serviced loans this period | | | | | | | | | | |

© 2021 Computershare. All rights reserved. Confidential.

## Specially Serviced Loan Detail - Part 2

| Pros ID | Loan ID | Property Type[1] | State | Servicing Transfer Date | Resolution Strategy Code[2] | Special Servicing Comments |
|---|---|---|---|---|---|---|
| No specially serviced loans this period | | | | | | |

**1 Property Type Codes**

| | | |
|---|---|---|
| HC - Health Care | MU - Mixed Use | WH - Warehouse |
| MF - Multi-Family | SS - Self Storage | LO - Lodging |
| RT - Retail | SF - Single Family Rental | 98 - Other |
| IN - Industrial | OF - Office | MH - Mobile Home Park |
| SE - Securities | CH - Cooperative Housing | ZZ - Missing Information/Undefined |

**2 Resolution Strategy Code**

| | | |
|---|---|---|
| 1 - Modification | 6 - DPO | 10 - Deed in Lieu of Foreclosures |
| 2 - Foreclosure | 7 - REO | 11- Full Payoff |
| 3 - Bankruptcy | 8 - Resolved | 12 - Reps and Warranties |
| 4 - Extension | 9 - Pending Return to Master Servicer | 13 - TBD |
| 5 - Note Sale | 98 - Other | |

© 2021 Computershare. All rights reserved. Confidential.

# Modified Loan Detail

| Pros ID | Loan Number | Pre-Modification | | Post-Modification | | Modification Code[1] | Modification Booking Date | Modification Closing Date | Modification Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| | | Balance | Rate | Balance | Rate | | | | |
| No modified loans this period | | | | | | | | | |

**1 Modification Codes**

| | | |
|---|---|---|
| 1 - Maturity Date Extension | 5 - Temporary Rate Reduction | 8 - Other |
| 2 - Amortization Change | 6 - Capitalization on Interest | 9 - Combination |
| 3 - Principal Write-Off | 7 - Capitalization on Taxes | 10 - Forbearance |

Note: Please refer to Servicer Reports for modification comments.

© 2021 Computershare. All rights reserved. Confidential.

# Historical Liquidated Loan Detail

| Pros ID[1] | Loan Number | Dist.Date | Loan Beginning Scheduled Balance | Most Recent Appraised Value or BPO | Gross Sales Proceeds or Other Proceeds | Fees, Advances, and Expenses | Net Proceeds Received on Liquidation | Net Proceeds Available for Distribution | Realized Loss to Loan | Current Period Adjustment to Loan | Cumulative Adjustment to Loan | Loss to Loan with Cumulative Adjustment | Percent of Original Loan Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| No liquidated loans this period | | | | | | | | | | | | | |

Note: Fees, Advances and Expenses also include outstanding P & I advances and unpaid fees (servicing, trustee, etc.).

© 2021 Computershare. All rights reserved. Confidential.

## Historical Bond / Collateral Loss Reconciliation Detail

| Pros ID | Loan Number | Distribution Date | Certificate Interest Paid from Collateral Principal Collections | Reimb of Prior Realized Losses from Collateral Interest Collections | Aggregate Realized Loss to Loan | Loss Covered by Credit Support/Deal Structure | Loss Applied to Certificate Interest Payment | Loss Applied to Certificate Balance | Non-Cash Principal Adjustment | Realized Losses from NRA/WODRA | Total Loss Applied to Certificate Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No realized losses this period | | | | | | | | | | | |

© 2021 Computershare. All rights reserved. Confidential.

# BMO 2024-5C8 Mortgage Trust

Commercial Mortgage Pass-Through Certificates
Series 2024-5C8

## Interest Shortfall Detail - Collateral Level

| Pros ID | Interest Adjustments | Deferred Interest Collected | Special Servicing Fees | | | ASER | PPIS / (PPIE) | Non-Recoverable Interest | Interest on Advances | Reimbursement of Advances from Interest | Other Shortfalls / (Refunds) | Modified Interest Reduction / (Excess) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Monthly | Liquidation | Work Out | | | | | | | |
| 22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.64 | 0.00 | 0.00 | 0.00 |
| 29 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 268.98 | 0.00 | 0.00 | 0.00 |
| **Total** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **278.62** | **0.00** | **0.00** | **0.00** |

Note: Interest Adjustments listed for each loan do not include amounts that were used to adjust the Weighted Average Net Rate of the mortgage loans.

| Collateral Shortfall Total | 278.62 |
|---|---|

© 2021 Computershare. All rights reserved. Confidential.

## Supplemental Notes

None

© 2021 Computershare. All rights reserved. Confidential.